**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re: RAFKO ENTERPRISES INC.　　　§　　　Case No. 13-11507- BLS
　　　　　　　　　　　　　　　　　§
　　　　　　　　　　　　　　　　　§
　　　　　　　　　　　　　　　　　§
　　　　　　Debtor(s)

---

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**


　　　George L. Miller, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

　　　1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

　　　2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:　$8,613,827.13 | Assets Exempt:　N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants:　$577,443.64 | Claims Discharged<br>Without Payment:　N/A |
| Total Expenses of Administration:　$112,337.30 | |

　　　3) Total gross receipts of $689,780.94 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $689,780.94 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $59,069,560.16 | $101.62 | $101.62 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $154,644.19 | $112,337.30 | $112,337.30 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $260,198.17 | $242,093.60 | $17,551.52 | $17,551.52 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $6,979,641.33 | $1,516,554.53 | $31,779,206.62 | $559,790.50 |
| **TOTAL DISBURSEMENTS** | $7,239,839.50 | $60,982,852.48 | $31,909,197.06 | $689,780.94 |

4) This case was originally filed under chapter 7 on 06/10/2013.  The case was pending for 79 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _____01/13/2020_____          By: /s/ George L. Miller _____
                                             Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE - Uline | 1221-000 | $106.38 |
| Scheduled Administrative Cost Reimbursement | 1229-000 | $14,923.88 |
| PREFERENCES AND FRAUDULENT CONVEYANCES | 1241-000 | $43,925.94 |
| RECOVERY FROM CLAIMS AGAINST MPA AND D&O | 1249-000 | $614,840.58 |
| INTEREST INCOME FROM TAX REFUND | 1229-000 | $0.10 |
| UTILITY REFUNDS | 1229-000 | $9,131.54 |
| Accounts Receivable - Bittner Vending | 1221-000 | $19.21 |
| REFUND - ZENITH INSURANCE | 1229-000 | $4,015.00 |
| 2012 TAX REFUND -  941 | 1224-000 | $20.00 |
| ADVANCES FROM M&T BANK | 1229-000 | $2,798.31 |
| **TOTAL GROSS RECEIPTS** | | **$689,780.94** |

*[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.*

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 82A | Dan's Auto Services | 4210-000 | $0.00 | $5,156.00 | $0.00 | $0.00 |
| 105 | M&T BANK | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 107 | M&T BANK | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 109 | M&T BANK | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 111 | M&T BANK | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 113A | M&T BANK | 4210-000 | $0.00 | $59,064,404.16 | $101.62 | $101.62 |
| N/F | Motorcar Parts of America, Inc. | 4210-000 | $0.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$0.00** | **$59,069,560.16** | **$101.62** | **$101.62** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - George L. Miller | 2100-000 | NA | $18,276.02 | $18,276.02 | $18,276.02 |
| Trustee, Expenses - George L. Miller | 2200-000 | NA | $44.68 | $44.68 | $44.68 |
| Accountant for Trustee, Fees - Miller Coffey Tate LLP | 3310-000 | NA | $80,133.00 | $80,133.00 | $80,133.00 |
| Accountant for Trustee, Expenses - Miller Coffey Tate LLP | 3320-000 | NA | $201.17 | $201.17 | $201.17 |
| Bond Payments - International Sureties LTD | 2300-000 | NA | $393.16 | $393.16 | $393.16 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $2,635.18 | $2,635.18 | $2,635.18 |
| Banking and Technology Service Fee - Union Bank | 2600-000 | NA | $7,855.78 | $7,855.78 | $7,855.78 |
| Other Chapter 7 Administrative Expenses - VERIZON | 2990-000 | NA | $2,798.31 | $2,798.31 | $2,798.31 |
| Other Chapter 7 Administrative Expenses - Fidelity Paper & Supply Corp. | 2990-000 | NA | $42,306.89 | $0.00 | $0.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$154,644.19** | **$112,337.30** | **$112,337.30** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Clerk of Court - Jazel Dacillo | 5300-001 | $1,006.49 | $1,006.49 | $687.94 | $687.94 |
| 2 | Clerk of Court - Adoree Daryl Lopez | 5300-001 | $1,145.92 | $1,145.92 | $783.23 | $783.23 |
| 4 | David D Dorman | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4-1II | Fastenal Company | 5200-000 | NA | $1,241.35 | $1,241.35 | $1,241.35 |
| 4RHI | Julian Hernandez | 5300-000 | NA | $865.39 | $591.50 | $591.50 |
| 5FAP | Travies L. George | 5300-000 | $1,882.98 | $3,669.38 | $2,395.37 | $2,395.37 |
| 6 | Aguilar Deysi | 5300-000 | $697.45 | $697.45 | $476.71 | $476.71 |
| 7 | David D Dorman | 5300-000 | $0.00 | $1,235.97 | $0.00 | $0.00 |
| 8 | Stephen Curles | 5300-000 | $620.00 | $620.00 | $0.00 | $0.00 |
| 9 | Aguilar Deysi | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10 | Aguilar Deysi | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11 | Harry J. Kramer | 5300-000 | $0.00 | $604.28 | $0.00 | $0.00 |
| 12 | Aguilar Deysi | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 13 | Aguilar Deysi | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14 | Jerrod Hunter-Smith | 5300-000 | $4,687.89 | $4,032.69 | $0.00 | $0.00 |
| 15 | Natalie N. McCafferty | 5300-000 | $2,574.00 | $2,574.00 | $0.00 | $0.00 |
| 16 | Aguilar Deysi | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17 | Judy E Hill | 5300-000 | $935.70 | $935.70 | $0.00 | $0.00 |

| 18 | Jeanne A Shoemaker | 5300-000 | $1,191.43 | $1,191.43 | $0.00 | $0.00 |
| 19 | Amber J. Fye | 5300-000 | $1,145.26 | $1,145.26 | $0.00 | $0.00 |
| 20 | Amber J. Fye | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 21 | Blanch E Ulrich | 5300-000 | $2,535.36 | $2,535.36 | $0.00 | $0.00 |
| 21FAP | Maria De Lourdes Failla | 5300-000 | $822.36 | $822.36 | $562.08 | $562.08 |
| 22 | Jeffery Sheaffer | 5300-000 | $4,975.10 | $2,687.55 | $0.00 | $0.00 |
| 24 | Jeff G Richards | 5300-000 | $1,800.00 | $1,800.00 | $0.00 | $0.00 |
| 25 | Ronald Lewis Kline | 5300-000 | $2,226.00 | $2,226.00 | $0.00 | $0.00 |
| 26 | Tammy Richardson | 5300-000 | $1,060.27 | $1,060.27 | $0.00 | $0.00 |
| 27 | Audrey Spears | 5300-000 | $1,346.42 | $1,346.42 | $0.00 | $0.00 |
| 29 | Gordon K Frey | 5300-000 | $690.20 | $690.20 | $0.00 | $0.00 |
| 30 | Dusty Batschelet | 5300-000 | $1,584.42 | $1,584.42 | $0.00 | $0.00 |
| 31 | Terri R. Kline | 5300-000 | $3,187.79 | $3,187.79 | $0.00 | $0.00 |
| 32 | Andrew Batschelet | 5300-000 | $705.38 | $705.38 | $0.00 | $0.00 |
| 33 | Frank Hanley | 5300-000 | $742.52 | $742.52 | $0.00 | $0.00 |
| 34 | Rick E. Keister | 5300-000 | $2,279.00 | $2,279.00 | $0.00 | $0.00 |
| 34RHI-A | Priority Staffing Services | 5300-000 | NA | $93,451.68 | $0.00 | $0.00 |
| 35 | Theresa L Dreistadt | 5300-000 | $2,572.86 | $2,572.86 | $0.00 | $0.00 |
| 36 | Jessica J. Ardner | 5300-000 | $0.00 | $1,483.15 | $0.00 | $0.00 |
| 37 | Eric Rathburn | 5300-000 | $2,877.60 | $2,877.60 | $0.00 | $0.00 |
| 38 | Eric Rathburn Jr. | 5300-000 | $2,448.00 | $2,448.00 | $0.00 | $0.00 |
| 40 | Kevin R. Yearick | 5300-000 | $1,387.50 | $1,387.50 | $0.00 | $0.00 |

| 41 | Christy Jia Yi Tan | 5300-000 | $2,261.54 | $2,261.54 | $1,545.76 | $1,545.76 |
|---|---|---|---|---|---|---|
| 42 | Jay Leonard | 5300-000 | $6,730.50 | $6,730.50 | $0.00 | $0.00 |
| 43 | Marie Cummings | 5300-000 | $750.50 | $750.50 | $0.00 | $0.00 |
| 44 | Marie E Moore | 5300-000 | $722.00 | $722.00 | $0.00 | $0.00 |
| 45 | Melanie Setzer | 5300-000 | $865.00 | $865.00 | $0.00 | $0.00 |
| 46 | Anthony J. Caprio III | 5300-000 | $1,412.67 | $1,412.67 | $0.00 | $0.00 |
| 49 | Donald L. Bowes Jr. | 5300-000 | $1,529.62 | $1,529.62 | $0.00 | $0.00 |
| 50 | Mark L. Whitney | 5300-000 | $1,598.38 | $1,598.38 | $0.00 | $0.00 |
| 51 | Jeremy King | 5300-000 | $1,920.00 | $1,920.00 | $0.00 | $0.00 |
| 52 | David S. Lamey | 5300-000 | $1,997.75 | $1,997.75 | $0.00 | $0.00 |
| 53 | Megan M. Leonard | 5300-000 | $1,489.25 | $1,489.25 | $0.00 | $0.00 |
| 54 | Darla K. Phillips | 5300-000 | $2,508.75 | $2,508.75 | $0.00 | $0.00 |
| 55 | Mary A. Hopfer | 5300-000 | $2,428.25 | $2,428.25 | $0.00 | $0.00 |
| 56 | Kelly L. Glozzer | 5300-000 | $2,458.60 | $2,458.60 | $0.00 | $0.00 |
| 57 | David C. Benscoter | 5300-000 | $2,375.70 | $2,375.70 | $0.00 | $0.00 |
| 58 | Tammy L. Bell | 5300-000 | $2,507.65 | $2,507.65 | $0.00 | $0.00 |
| 59 | Christine Shaffer | 5300-000 | $2,677.22 | $2,677.22 | $0.00 | $0.00 |
| 59FAP | Carina Espinoza | 5300-000 | $676.44 | $676.44 | $462.34 | $462.34 |
| 60 | Ronald S Stahl | 5300-000 | $2,278.50 | $598.50 | $0.00 | $0.00 |
| 61 | Allison Schroeder | 5300-000 | $520.00 | $520.00 | $0.00 | $0.00 |
| 62FAP | Clerk of Court - Mynerva A. Diaz | 5300-001 | $712.36 | $712.36 | $486.89 | $486.89 |
| 65 | Nicole A Stahl | 5300-000 | $2,233.05 | $609.05 | $0.00 | $0.00 |

| 67 | Tina M. Lubold | 5300-000 | $2,272.03 | $2,272.03 | $0.00 | $0.00 |
| 68 | Brenda A. Davis | 5300-000 | $2,421.43 | $2,421.43 | $0.00 | $0.00 |
| 69 | Barbara Ikeler | 5300-000 | $209.69 | $209.69 | $0.00 | $0.00 |
| 70 | Barbara Ikeler | 5300-000 | $473.00 | $473.00 | $0.00 | $0.00 |
| 71 | Barbara Ikeler | 5300-000 | $53.75 | $53.75 | $0.00 | $0.00 |
| 72 | Barbara Ikeler | 5300-000 | $1,720.00 | $1,720.00 | $0.00 | $0.00 |
| 73 | Scott D. Evens | 5300-000 | $998.98 | $998.98 | $0.00 | $0.00 |
| 74 | Toni Amacher | 5300-000 | $1,124.80 | $700.00 | $0.00 | $0.00 |
| 76 | Kristi M. Shuford | 5300-000 | $2,393.68 | $2,393.68 | $0.00 | $0.00 |
| 79 | Robin E Wirth | 5300-000 | $2,373.00 | $2,373.00 | $0.00 | $0.00 |
| 80 | Sharon L. Weaver | 5300-000 | $2,744.35 | $2,744.35 | $0.00 | $0.00 |
| 81 | Clair A Troutman | 5300-000 | $2,862.30 | $2,862.30 | $0.00 | $0.00 |
| 83 | David A Camp | 5300-000 | $2,379.30 | $2,379.30 | $0.00 | $0.00 |
| 84 | Marina Boutyrskaia | 5300-000 | $1,096.15 | $1,096.15 | $749.22 | $749.22 |
| 85 | Department of the Treasury | 5800-000 | $88,660.64 | $100.00 | $0.00 | $0.00 |
| 88 | Robert D. Yearick III | 5300-000 | $817.57 | $817.57 | $0.00 | $0.00 |
| 89-1 | Manpower Inc. of Altoona | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90 | William E. Morse | 5300-000 | $910.09 | $910.09 | $0.00 | $0.00 |
| 91 | Theodore F. Brantley | 5300-000 | $3,836.55 | $3,836.55 | $0.00 | $0.00 |
| 92 | James Derr | 5300-000 | $3,269.25 | $3,296.25 | $0.00 | $0.00 |
| 95 | James A Kramer | 5300-000 | $674.50 | $674.50 | $0.00 | $0.00 |
| 96 | Nelson F. Davis | 5300-000 | $2,163.75 | $2,163.75 | $0.00 | $0.00 |

| 97 | Ken Shaw Lexus Toyota | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 100 | Clinton County | 5800-000 | $0.00 | $6,860.78 | $0.00 | $0.00 |
| 101 | Roger L Snook | 5300-000 | $0.00 | $10,652.51 | $0.00 | $0.00 |
| 102 | Clerk of Court - Mhari Arcangel | 5300-001 | $0.00 | $757.94 | $518.05 | $518.05 |
| 103 | Chad Ware | 5300-000 | $0.00 | $1,884.60 | $0.00 | $0.00 |
| 114 | Susan A. McDermit | 5300-000 | $639.80 | $639.80 | $417.66 | $417.66 |
| 125FAP | Gregory A. McDermit | 5300-000 | $598.50 | $598.50 | $0.00 | $0.00 |
| | Internal Revenue Service - EFTPS - 940 | 5800-000 | NA | NA | $861.08 | $861.08 |
| | Internal Revenue Service - EFTPS - 941 | 5300-000 | NA | NA | $3,444.31 | $3,444.31 |
| | Internal Revenue Service - EFTPS - 941 | 5300-000 | NA | NA | $889.78 | $889.78 |
| | Internal Revenue Service - EFTPS - 941 | 5300-000 | NA | NA | $208.09 | $208.09 |
| | Internal Revenue Service - EFTPS - 941 | 5800-000 | NA | NA | $889.78 | $889.78 |
| | Internal Revenue Service - EFTPS - 941 | 5800-000 | NA | NA | $208.09 | $208.09 |
| | PA Department of Revenue | 5300-000 | $390.00 | NA | $132.29 | $132.29 |
| N/F | Amber M. Knopp-Rhinehart | 5300-000 | $2,567.95 | NA | NA | NA |
| N/F | Betsy J. Falls | 5300-000 | $836.80 | NA | NA | NA |
| N/F | Chezarae A. Yothers | 5300-000 | $1,420.65 | NA | NA | NA |
| N/F | Claudia Botsford | 5300-000 | $1,297.80 | NA | NA | NA |
| N/F | Craig A. Laubach | 5300-000 | $1,609.00 | NA | NA | NA |
| N/F | Damien L. Sees | 5300-000 | $1,053.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | David L. Williams | 5300-000 | $6,377.00 | NA | NA | NA |
| N/F | Donna Troy | 5300-000 | $608.00 | NA | NA | NA |
| N/F | Fred P. Greene, III | 5300-000 | $1,565.20 | NA | NA | NA |
| N/F | Gary E. Kepler | 5300-000 | $408.50 | NA | NA | NA |
| N/F | James C. Watkins | 5300-000 | $934.15 | NA | NA | NA |
| N/F | Joshua M. Rhinehart | 5300-000 | $2,344.65 | NA | NA | NA |
| N/F | Karen S. Wright | 5300-000 | $878.98 | NA | NA | NA |
| N/F | Kenneth A. George | 5300-000 | $950.40 | NA | NA | NA |
| N/F | Maria K. Kepler | 5300-000 | $2,263.99 | NA | NA | NA |
| N/F | Megan E. Liegey | 5300-000 | $724.50 | NA | NA | NA |
| N/F | Morgan J. Stantz | 5300-000 | $5,218.75 | NA | NA | NA |
| N/F | Phillip A. Yothers, Jr. | 5300-000 | $971.55 | NA | NA | NA |
| N/F | Richard E. Lamey | 5300-000 | $1,703.20 | NA | NA | NA |
| N/F | Robin L. Cramer | 5300-000 | $1,624.00 | NA | NA | NA |
| N/F | Sherry L. Andrus | 5300-000 | $1,218.31 | NA | NA | NA |
| N/F | Shirley M. Sampsel | 5300-000 | $667.14 | NA | NA | NA |
| N/F | Thomas R. Quinton | 5300-000 | $2,593.32 | NA | NA | NA |
| N/F | Tina J. Rousseau | 5300-000 | $895.39 | NA | NA | NA |
| N/F | Tracie L. Andrews | 5300-000 | $2,601.20 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$260,198.17** | **$242,093.60** | **$17,551.52** | **$17,551.52** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | Great Match Consulting | 7100-000 | $35,313.02 | $49,755.19 | $0.00 | $0.00 |
| 4-2II | Fastenal Company | 7100-000 | $2,890.70 | $3,281.02 | $3,281.02 | $57.80 |
| 5 | MSC Industrial Supply Co. | 7100-000 | $118.71 | $1,474.63 | $1,474.63 | $25.98 |
| 13II | Cromac, Inc. | 7100-000 | $4,348.05 | $4,348.05 | $4,348.05 | $76.59 |
| 23 | Clerk of Court - Quill.Com | 7100-001 | $963.34 | $10,143.62 | $10,143.62 | $178.68 |
| 28 | Rich Coast Coffee Tea | 7100-000 | $130.50 | $233.60 | $233.60 | $4.11 |
| 29RHI | Geisinger Quality Options, Inc. | 7100-000 | $48,685.77 | $44,646.95 | $44,646.95 | $786.46 |
| 34RHI-B | Clerk of Court - Priority Staffing Services | 7100-001 | $69,847.18 | $0.00 | $93,451.68 | $1,646.15 |
| 39 | Kotek America Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 47 | Randstad US | 7100-000 | $5,483.62 | $6,366.04 | $0.00 | $0.00 |
| 48 | Wex Bank | 7100-000 | $0.00 | $3,384.54 | $3,384.54 | $59.62 |
| 62-2 | Fidelity Paper & Supply Corp. | 7100-000 | $2,275.70 | $272,172.75 | $0.00 | $0.00 |
| 63 | Fidelity Paper & Supply Corp. | 7100-000 | $0.00 | $130,326.20 | $0.00 | $0.00 |
| 64 | Brake Parts International | 7100-000 | $1,267.46 | $21,458.37 | $21,458.37 | $377.99 |
| 66 | Pennsylvania American Water | 7100-000 | $0.00 | $538.16 | $538.16 | $9.48 |
| 75 | Clinton County Solid Waste Authorit | 7100-000 | $0.00 | $1,037.75 | $1,037.75 | $18.28 |

| 77 | Keystone Central Auto Parts | 7100-000 | $2,492.87 | $2,716.15 | $2,716.15 | $23.08 |
| 77 | Clerk of Court - Keystone Central Auto Parts | 7100-001 | NA | NA | NA | $24.76 |
| 78 | Haining Automann Parts Co.,Ltd | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 82B | Dan's Auto Services | 7100-000 | $4,700.00 | $0.00 | $5,156.00 | $90.82 |
| 86 | International Certification Service | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 87 | Toro Pallets Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 89 -2 | Manpower Inc. of Altoona | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 93 | UGI Energy Services, Inc. | 7100-000 | $573.10 | $1,729.24 | $1,729.24 | $30.46 |
| 94 | Bald Eagle Distributors | 7100-000 | $673.21 | $290.02 | $290.02 | $5.11 |
| 98 | Joseph C. Tarantella Lawn and Garde | 7100-000 | $0.00 | $340.00 | $340.00 | $5.99 |
| 99 | McMaster-Carr Supply Company | 7100-000 | $1,481.54 | $3,369.43 | $3,369.43 | $59.35 |
| 104 | M&T BANK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 106 | M&T BANK | 7100-000 | $0.00 | $712,000.00 | $672,855.18 | $11,852.34 |
| 108 | M&T BANK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 110 | M&T BANK | 7100-000 | $0.00 | $238,128.48 | $225,036.49 | $3,964.02 |
| 112 | M&T BANK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 113B | M&T BANK | 7100-000 | $0.00 | $0.00 | $30,674,901.40 | $540,338.17 |
| 170FAP | Staples | 7100-000 | $803.13 | $4,317.24 | $4,317.24 | $76.05 |
| 181FAP | Fisher Auto Parts, Inc. | 7100-000 | $218.76 | $232.18 | $232.18 | $4.09 |
| 249FAP | Equipment Depot, Ltd. | 7100-000 | $0.00 | $4,264.92 | $4,264.92 | $75.12 |

| N/F | ABS Brake System | 7100-000 | $2,493.80 | NA | NA | NA |
| N/F | Advanced Fire Service | 7100-000 | $1,669.50 | NA | NA | NA |
| N/F | Allied Waste Service | 7100-000 | $529.20 | NA | NA | NA |
| N/F | CDW Direct LLC | 7100-000 | $205.77 | NA | NA | NA |
| N/F | Claudia Botsford | 7100-000 | $158.00 | NA | NA | NA |
| N/F | Dave Williams | 7100-000 | $776.94 | NA | NA | NA |
| N/F | Delta Dental | 7100-000 | $3,777.66 | NA | NA | NA |
| N/F | Dempsey Uniform | 7100-000 | $1,527.77 | NA | NA | NA |
| N/F | Denney Electric | 7100-000 | $439.90 | NA | NA | NA |
| N/F | Diana S. Condo | 7100-000 | $551.20 | NA | NA | NA |
| N/F | Fenwick | 7100-000 | $6,235,293.00 | NA | NA | NA |
| N/F | Freudenberg-NOK | 7100-000 | $1,341.57 | NA | NA | NA |
| N/F | Goff Inc. | 7100-000 | $1,241.04 | NA | NA | NA |
| N/F | Heller's Gas | 7100-000 | $327.67 | NA | NA | NA |
| N/F | Industrial Staff | 7100-000 | $245.27 | NA | NA | NA |
| N/F | Infotech Systems | 7100-000 | $6,207.03 | NA | NA | NA |
| N/F | International Br | 7100-000 | $21,942.63 | NA | NA | NA |
| N/F | John A. Barrett | 7100-000 | $85.00 | NA | NA | NA |
| N/F | L.W. Peters Disp | 7100-000 | $500.00 | NA | NA | NA |
| N/F | LH Distribution | 7100-000 | $6,424.00 | NA | NA | NA |
| N/F | MPA | 7100-000 | $100,342.00 | NA | NA | NA |
| N/F | Nelson F. Davis | 7100-000 | $2,454.43 | NA | NA | NA |

| N/F | Purchase Power | 7100-000 | $21.94 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Rafko Holdings | 7100-000 | $202,120.00 | NA | NA | NA |
| N/F | Roberts Oxygen | 7100-000 | $523.59 | NA | NA | NA |
| N/F | Robin L. Cramer | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Safety-Kleen Systems | 7100-000 | $25.00 | NA | NA | NA |
| N/F | Travies L. George | 7100-000 | $1,786.40 | NA | NA | NA |
| N/F | UC Factors | 7100-000 | $202,460.06 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $1,039.50 | NA | NA | NA |
| N/F | Wayne Township | 7100-000 | $383.10 | NA | NA | NA |
| N/F | Willits Copiers | 7100-000 | $471.70 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$6,979,641.33** | **$1,516,554.53** | **$31,779,206.62** | **$559,790.50** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8
Page: 1

**Case No.:**   13-11507- BLS

**Case Name:**   RAFKO ENTERPRISES INC.

**For Period Ending:**   01/13/2020

**Trustee Name:**   (280160) George L. Miller

**Date Filed (f) or Converted (c):**   06/10/2013 (f)

**§ 341(a) Meeting Date:**   07/17/2013

**Claims Bar Date:**   09/18/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 2012 TAX REFUND -  941 (u) | 20.00 | 20.00 | | 20.00 | FA |
| 2 | INTEREST INCOME FROM TAX REFUND (u) | 0.10 | 0.10 | | 0.10 | FA |
| 3 | ACCOUNTS RECEIVABLE - Uline (u)<br>Trustee collected receivables from (2) vendors.  Asset #3 split to list both receivables separately so an A/R log was not required.  Asset #3 reflects Trustee's Estimated Net Value for both receivables.  See Asset #22 for additional collections. | 125.59 | 125.59 | | 106.38 | FA |
| 4 | ADVANCES FROM M&T BANK (u) | 2,798.31 | 0.00 | | 2,798.31 | FA |
| 5 | BANK ACCOUNT - M&T BANK #8799 | 0.00 | 0.00 | | 0.00 | FA |
| 6 | BANK ACCOUNT - M&T BANK #8479 | 0.00 | 0.00 | | 0.00 | FA |
| 7 | BANK ACCOUNT - M&T BANK #063-7 | 0.00 | 0.00 | | 0.00 | FA |
| 8 | SECURITY DEPOSIT - 820 E. Bald Eagle St., Lock H<br>Prepaid amortized as part of post-petition expenses | 22,021.13 | 22,021.13 | | 0.00 | FA |
| 9 | PREPAID INSURANCE<br>Deposit used as payment of post-petition rent claim | 22,505.00 | 1,000.00 | | 0.00 | FA |
| 10 | PREPAID EXPENSES<br>Deposit used as payment of post-petition rent claim | 623.00 | 623.00 | | 0.00 | FA |
| 11 | INTERCOMPANY RECEIVABLE - FLO PRO<br>No distribution on affiliate/subsidiary receivable. | 222,989.00 | 0.00 | | 0.00 | FA |
| 12 | INTERCOMPANY RECEIVABLE - LH DISTRIBUTION<br>No distribution on affiliate/subsidiary receivable. | 1,730,550.00 | 0.00 | | 0.00 | FA |
| 13 | INTERCOMPANY RECEIVABLE - FENWICK<br>No distribution on affiliate/subsidiary receivable. | 6,093,146.00 | 0.00 | | 0.00 | FA |
| 14 | INTERCOMPANY RECEIVABLE - RAFKO HOLDINGS<br>No distribution on affiliate/subsidiary receivable. | 503,850.00 | 0.00 | | 0.00 | FA |
| 15 | OFFICE EQUIPMENT<br>Asset fully secured and seized by landlord.  Trustee did not administer. | 1,517.00 | 1,517.00 | | 0.00 | FA |
| 16 | MACHINERY AND SUPPLIES<br>Asset fully secured and seized by landlord.  Trustee did not administer. | 16,626.00 | 16,626.00 | | 0.00 | FA |
| 17 | UTILITY REFUNDS (u) | 9,131.54 | 9,131.54 | | 9,131.54 | FA |

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8
Page: 2

**Case No.:** 13-11507- BLS

**Case Name:** RAFKO ENTERPRISES INC.

**For Period Ending:** 01/13/2020

**Trustee Name:** (280160) George L. Miller

**Date Filed (f) or Converted (c):** 06/10/2013 (f)

**§ 341(a) Meeting Date:** 07/17/2013

**Claims Bar Date:** 09/18/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 18 | PREFERENCES AND FRAUDULENT CONVEYANCES (u)<br>$828,058.82 = 90-day payments reported on the SOFA;<br>$902,531.12 = Transfers made during the preference period | 902,531.12 | 80,000.00 | | 43,925.94 | FA |
| 19 | REFUND - ZENITH INSURANCE (u)<br>Worker's Compensation Policy Refund | 4,015.00 | 4,015.00 | | 4,015.00 | FA |
| 20 | RECOVERY FROM CLAIMS AGAINST MPA AND D&O (u) | 614,840.58 | 614,840.58 | | 614,840.58 | FA |
| 21 | Scheduled Administrative Cost Reimbursement (u) | 14,923.88 | 14,923.88 | | 14,923.88 | FA |
| 22 | Accounts Receivable - Bittner Vending (u)<br>Trustee collected receivables from (2) vendors.  Asset #3 split to list both receivables separately so an A/R log was not required.  See Asset #3 for Trustee's Estimated Net Value. | 0.00 | 0.00 | | 19.21 | FA |
| **22** | Assets Totals (Excluding unknown values) | **$10,162,213.25** | **$764,843.82** | | **$689,780.94** | **$0.00** |

**Major Activities Affecting Case Closing:**

12/31/2018:  Trustee anticipates filing Trustee's Final Report in February 2019

**Initial Projected Date Of Final Report (TFR):** 08/31/2016       **Current Projected Date Of Final Report (TFR):** 03/25/2019 (Actual)

# Form 2

Exhibit 9

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-11507- BLS | |
| **Case Name:** | RAFKO ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***4193 | |
| **For Period Ending:** | 01/13/2020 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1750 CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/14/13 | | UNITED STATES TREASURY | 2012 941 TAX REFUND PLUS INTEREST | | 20.10 | | 20.10 |
| | {2} | UNITED STATES TREASURY | INTEREST INCOME FROM TAX REFUND $0.10 | 1229-000 | | | |
| | {1} | UNITED STATES TREASURY | 2012 TAX REFUND - 941 $20.00 | 1224-000 | | | |
| 06/27/13 | {22} | BITTNER VENDING INC | ACCOUNTS RECEIVABLE | 1221-000 | 19.21 | | 39.31 |
| 07/01/13 | {3} | ULINE | ACCOUNTS RECEIVABLE | 1221-000 | 106.38 | | 145.69 |
| 08/23/13 | {4} | FENWICK | REIMBURSEMENT FROM FENWICK FOR POST-PETITION INVOICES (Funding from M&T Bank) | 1229-000 | 2,798.31 | | 2,944.00 |
| 08/23/13 | 600001 | VERIZON | ACCT 570 748-0540 764 70Y DUE 08/19/13 ($1,485.86); ACCT ***-***-4886 240 28Y DUE 08/19/13 ($1,312.45) | 2990-000 | | 2,798.31 | 145.69 |
| 10/11/13 | 600002 | FENWICK AUTOMOTIVE PRODUCTS LTD | TRANSFER OF FUNDS TO FENWICK AUTOMOTIVE PRODUCTS LTD., BKY. NO. 13-11500, FOR AMOUNTS DUE M&T BANK FOR ASSET SALE PURSUANT TO COURT ORDER DATED 09/19/13 [D.I. 88] (AMOUNTS DUE M&T BANK INCLUDED IN WIRE TRANSFER OF $126,048.37 ON 10/10/13) | 4210-000 | | 101.62 | 44.07 |
| 10/11/13 | | TRANSFER TO ACCT# XXXXX1891 | Transfer of Funds | 9999-000 | | 44.07 | 0.00 |
| 11/06/13 | {17} | UGI UTILITIES, INC. | REFUND OF UTILITIES | 1229-000 | 9,131.54 | | 9,131.54 |
| 12/26/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 9,116.54 |
| 01/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 9,101.54 |
| 02/06/14 | 600003 | INTERNATIONAL SURETIES, LTD. | 2014 Blanket Bond #016026389 for the Period 01/01/14 to 01/01/15 | 2300-000 | | 10.24 | 9,091.30 |
| 02/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 9,076.30 |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 9,061.30 |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 9,046.30 |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 9,031.30 |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 9,016.30 |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 9,001.30 |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 8,986.30 |

| | | | Page Subtotals: | | $12,075.54 | $3,089.24 | |

{ } Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**          ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 2

## Cash Receipts And Disbursements Record

| Case No.: | 13-11507- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | RAFKO ENTERPRISES INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***4193 | Account #: | ******1750 CHECKING |
| For Period Ending: | 01/13/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 8,971.30 |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 8,956.30 |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 8,941.30 |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 8,926.30 |
| 01/07/15 | 600004 | INTERNATIONAL SURETIES, LTD. | Blanket Bond Payment Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | 10.54 | 8,915.76 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 8,900.76 |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 8,885.76 |
| 03/09/15 | | Global Surety, LLC | Blanket Bond Premium Adjustment: Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | -4.08 | 8,889.84 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 8,874.84 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 8,859.84 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 8,844.84 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 8,829.84 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 8,814.84 |
| 08/24/15 | {19} | The Zenith Insurance Company | Worker's Compensation Insurance refund | 1229-000 | 3,604.00 | | 12,418.84 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 12,403.84 |
| 09/11/15 | {19} | The Zenith Insurance Company | Worker's Compensation Insurance refund | 1229-000 | 411.00 | | 12,814.84 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 12,799.84 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 18.17 | 12,781.67 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 19.02 | 12,762.65 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 18.38 | 12,744.27 |

Page Subtotals:     $4,015.00     $257.03

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 3

| | | | | |
|---|---|---|---|
| **Case No.:** | 13-11507- BLS | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | RAFKO ENTERPRISES INC. | **Bank Name:** | UNION BANK |
| **Taxpayer ID #:** | **-***4193 | **Account #:** | ******1750 CHECKING |
| **For Period Ending:** | 01/13/2020 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/06/16 | 600005 | International Sureties LTD | Blanket Bond Payment Bond #016026389 from 01/01/16 to 01/01/17 | 2300-000 | | 9.54 | 12,734.73 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 18.97 | 12,715.76 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 18.87 | 12,696.89 |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 17.63 | 12,679.26 |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 18.81 | 12,660.45 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 18.18 | 12,642.27 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 18.76 | 12,623.51 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 18.13 | 12,605.38 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 18.70 | 12,586.68 |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 18.68 | 12,568.00 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 18.05 | 12,549.95 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 18.62 | 12,531.33 |
| 12/05/16 | {20} | Fenwick Automotive Products Limited | Allocation of the Estate Share of MPA Litigation Settlement Proceeds pursuant to Court Order dated 11/28/2016 [D.I. 372] | 1249-000 | 614,840.58 | | 627,371.91 |
| 12/05/16 | | TRANSFER FROM ACCT # XXXXXX1891 | Transfer of Funds to close account | 9999-000 | 44.07 | | 627,415.98 |
| 12/05/16 | 600006 | Miller Coffey Tate LLP | 1st Fee and Expense Application pursuant to Court Order dated 12/02/13 [D.I. 109] | | | 9,740.96 | 617,675.02 |
| | | Miller Coffey Tate LLP | Expenses $50.46 | 3320-000 | | | |
| | | Miller Coffey Tate LLP | Fees $9,690.50 | 3310-000 | | | |
| 12/05/16 | 600007 | Miller Coffey Tate LLP | 2nd Fee and Expense Application pursuant to Court Order dated 08/15/14 [D.I. 137] | | | 19,358.78 | 598,316.24 |
| | | Miller Coffey Tate LLP | Expenses $74.78 | 3320-000 | | | |
| | | Miller Coffey Tate LLP | Fees $19,284.00 | 3310-000 | | | |

Page Subtotals:  **$614,884.65**    **$29,312.68**

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 4

| Case No.: | 13-11507- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | RAFKO ENTERPRISES INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***4193 | Account #: | ******1750 CHECKING |
| For Period Ending: | 01/13/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/05/16 | 600008 | Miller Coffey Tate LLP | 3rd Fee and Expense Application pursuant to Court Order dated 12/02/14 [D.I. 149] | | | 15,683.56 | 582,632.68 |
| | | Miller Coffey Tate LLP | Fees $15,669.50 | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses $14.06 | 3320-000 | | | |
| 12/05/16 | 600009 | Miller Coffey Tate LLP | 4th Fee and Expense Application pursuant to Court Order dated 07/13/15 [D.I. 238] | | | 4,817.90 | 577,814.78 |
| | | Miller Coffey Tate LLP | Fees $4,817.00 | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses $0.90 | 3320-000 | | | |
| 12/05/16 | 600010 | Miller Coffey Tate LLP | 5th Fee and Expense Application pursuant to Court Order dated 11/16/15 [D.I. 280] | | | 5,801.50 | 572,013.28 |
| | | Miller Coffey Tate LLP | Fees $5,795.50 | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses $6.00 | 3320-000 | | | |
| 12/05/16 | 600011 | Miller Coffey Tate LLP | 6th Fee and Expense Application pursuant to Court Order dated 05/24/16 [D.I. 338] | | | 4,863.50 | 567,149.78 |
| | | Miller Coffey Tate LLP | Fees $4,847.00 | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses $16.50 | 3320-000 | | | |
| 12/05/16 | 600012 | Miller Coffey Tate LLP | 7th Fee and Expense Application pursuant to Court Order dated 11/28/16 [D.I. 375] | | | 2,306.50 | 564,843.28 |
| | | Miller Coffey Tate LLP | Fees $2,299.50 | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses $7.00 | 3320-000 | | | |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 18.00 | 564,825.28 |
| 01/12/17 | 600013 | International Sureties LTD | Blanket Bond Renewal Bond #016026389 from 01/01/17 to 01/01/18 | 2300-000 | | 275.97 | 564,549.31 |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 705.19 | 563,844.12 |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 839.16 | 563,004.96 |
| 03/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 756.86 | 562,248.10 |

Page Subtotals:    $0.00    $36,068.14

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 5

## Cash Receipts And Disbursements Record

| Case No.: | 13-11507- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | RAFKO ENTERPRISES INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***4193 | Account #: | ******1750 CHECKING |
| For Period Ending: | 01/13/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 836.61 | 561,411.49 |
| 05/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 808.47 | 560,603.02 |
| 06/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 834.15 | 559,768.87 |
| 07/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 806.15 | 558,962.72 |
| 08/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 831.71 | 558,131.01 |
| 09/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 830.51 | 557,300.50 |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS TO RABOBANK | 9999-000 | | 557,300.50 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **COLUMN TOTALS** | **630,975.19** | **630,975.19** | **$0.00** |
| Less: Bank Transfers/CDs | 44.07 | 557,344.57 | |
| **Subtotal** | **630,931.12** | **73,630.62** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$630,931.12** | **$73,630.62** | |

# Form 2

Exhibit 9

Page: 6

## Cash Receipts And Disbursements Record

| Case No.: | 13-11507- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | RAFKO ENTERPRISES INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***4193 | Account #: | ******1891 CHAPTER 7 CARVEOUT |
| For Period Ending: | 01/13/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/11/13 | | TRANSFER FROM ACCT# XXXXXX1750 | Transfer of Funds | 9999-000 | 44.07 | | 44.07 |
| 12/05/16 | | TRANSFER TO ACCT # XXXXXX1750 | Transfer of Funds to close account | 9999-000 | | 44.07 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **COLUMN TOTALS** | | | **44.07** | **44.07** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 44.07 | 44.07 | |
| | | **Subtotal** | | | **0.00** | **0.00** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$0.00** | **$0.00** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 7

| Case No.: | 13-11507- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | RAFKO ENTERPRISES INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***4193 | Account #: | ******2295 PREFERENCE COLLECTIONS |
| For Period Ending: | 01/13/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/15/15 | {18} | Randstad | PREF. SETT. AGREEMENT PRIOR TO ADV. FILING Check made payable to incorrect debtor; Randstad is a settlement in Rafko Enterprises, Inc.; Bky. No. 13-11507 (funds transferred from Fenwick Automotive Products; 13-11500) | 1241-000 | 2,400.00 | | 2,400.00 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 2,385.00 |
| 09/02/15 | | Union Bank | Refund of Bank service charges | 2600-000 | | -15.00 | 2,400.00 |
| 10/05/15 | {18} | Fastenal Company | PREF. SETT. ADV. NO. 15-50787 Funds transferred from Fenwick Automotive Products for Preference Settlement attributable to Rafko Enterprises in accordance with the Avoidance Action Settlement Protocol approved 07/13/15 [D.I. 239] | 1241-000 | 2,030.80 | | 4,430.80 |
| 03/04/16 | {18} | Priority Business Services, Inc. | PREF. SETT. ADV. NO. 15-50815 pursuant to Court Order dated 03/28/16 [D.I. 324] | 1241-000 | 3,230.22 | | 7,661.02 |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS TO RABOBANK | 9999-000 | | 7,661.02 | 0.00 |

|  |  |  |
|---|---|---|
| **COLUMN TOTALS** | **7,661.02** | **7,661.02** | **$0.00** |
| Less: Bank Transfers/CDs | 0.00 | 7,661.02 | |
| **Subtotal** | **7,661.02** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$7,661.02** | **$0.00** | |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 8

| Case No.: | 13-11507- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | RAFKO ENTERPRISES INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***4193 | Account #: | ******3566 Checking Account |
| For Period Ending: | 01/13/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS FROM UNION BANK | 9999-000 | 557,300.50 | | 557,300.50 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 406.30 | 556,894.20 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 812.03 | 556,082.17 |
| 12/11/17 | 700001 | Miller Coffey Tate LLP | 8th Interim fee app pursuant to Court Order dated 12/11/2017 [D.I. 422] | | | 11,365.13 | 544,717.04 |
| | | Miller Coffey Tate LLP | Fees (8th Interim) $11,353.00 | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses (8th Interim) $12.13 | 3320-000 | | | |
| 12/11/17 | 700002 | M&T BANK | Interim payment of claims - 0.85% pursuant to Court Order dated 12/11/17 [D.I. 421] | | | 269,386.07 | 275,330.97 |
| | | M&T BANK | Interim payment of claim #106 - 0.85% pursuant to Court Order dated 12/11/17 [D.I. 421] $5,716.60 | 7100-000 | | | |
| | | M&T BANK | Interim payment of claim #110 - 0.85% pursuant to Court Order dated 12/11/17 [D.I. 421] $1,911.92 | 7100-000 | | | |
| | | M&T BANK | Interim payment of claim #113 - 0.85% pursuant to Court Order dated 12/11/17 [D.I. 421] $261,757.55 | 7100-000 | | | |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 568.46 | 274,762.51 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 446.84 | 274,315.67 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 401.55 | 273,914.12 |
| 04/02/18 | 700003 | Fenwick Automotive Products, Ltd. | Reimbursement of Trustee compensation - Interim Distribution to George L. Miller, Trustee. Payment to Fenwick Automotive from Rafko Enterprises for Trustee Compensation allowed pursuant to Court Order dated 11/16/15 [D.I. 281], and paid from Fenwick on 01/11/16 (check #605001) | 2100-000 | | 11,279.00 | 262,635.12 |
| 05/16/18 | 700004 | Fastenal Company | Distribution payment - Claim #4-1II Dividend paid at 100.00% of $1,241.35 pursuant to Court Order dated 12/11/2017 [D.I. 421] | 5200-000 | | 1,241.35 | 261,393.77 |
| 05/16/18 | 700005 | PA Department of Revenue | Distribution payment - Claim # Dividend paid at 100.00% of $132.29 pursuant to Court Order dated 12/11/2017 [D.I. 421] | 5300-000 | | 132.29 | 261,261.48 |
| 05/16/18 | 700006 | Jazel Dacillo | Distribution payment - Claim #1 Dividend paid at 68.35% of $1,006.49 pursuant to Court Order dated 12/11/2017 [D.I. 421] Stopped on 08/20/2018 | 5300-005 | | 687.94 | 260,573.54 |

Page Subtotals:     $557,300.50     $296,726.96

## Form 2

**Exhibit 9**

Page: 9

## Cash Receipts And Disbursements Record

| Case No.: | 13-11507- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | RAFKO ENTERPRISES INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***4193 | Account #: | ******3566 Checking Account |
| For Period Ending: | 01/13/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/18 | 700007 | Adoree Daryl Lopez | Distribution payment - Claim #2 Dividend paid at 68.35% of $1,145.92 pursuant to Court Order dated 12/11/2017 [D.I. 421] Stopped on 08/20/2018 | 5300-005 | | 783.23 | 259,790.31 |
| 05/16/18 | 700008 | Julian Hernandez | Distribution payment - Claim #4RHI Dividend paid at 68.35% of $865.39 pursuant to Court Order dated 12/11/2017 [D.I. 421] | 5300-000 | | 591.50 | 259,198.81 |
| 05/16/18 | 700009 | George L. Travies | Distribution payment - Claim #5FAP Dividend paid at 65.28% of $3,669.38 pursuant to Court Order dated 12/11/2017 [D.I. 421] Stopped on 08/20/2018 | 5300-005 | | 2,395.37 | 256,803.44 |
| 05/16/18 | 700010 | Aguilar Deysi | Distribution payment - Claim #6 Dividend paid at 68.35% of $697.45 pursuant to Court Order dated 12/11/2017 [D.I. 421] | 5300-000 | | 476.71 | 256,326.73 |
| 05/16/18 | 700011 | Maria De Lourdes Failla | Distribution payment - Claim #21FAP Dividend paid at 68.35% of $822.36 pursuant to Court Order dated 12/11/2017 [D.I. 421] | 5300-000 | | 562.08 | 255,764.65 |
| 05/16/18 | 700012 | Christy Jia Yi Tan | Distribution payment - Claim #41 Dividend paid at 68.35% of $2,261.54 pursuant to Court Order dated 12/11/2017 [D.I. 421] | 5300-000 | | 1,545.76 | 254,218.89 |
| 05/16/18 | 700013 | Carina Espinoza | Distribution payment - Claim #59FAP Dividend paid at 68.35% of $676.44 pursuant to Court Order dated 12/11/2017 [D.I. 421] | 5300-000 | | 462.34 | 253,756.55 |
| 05/16/18 | 700014 | Mynerva A. Diaz | Distribution payment - Claim #62FAP Dividend paid at 68.35% of $712.36 pursuant to Court Order dated 12/11/2017 [D.I. 421] Stopped on 08/20/2018 | 5300-005 | | 486.89 | 253,269.66 |
| 05/16/18 | 700015 | Marina Boutyrskaia | Distribution payment - Claim #84 Dividend paid at 68.35% of $1,096.15 pursuant to Court Order dated 12/11/2017 [D.I. 421] | 5300-000 | | 749.22 | 252,520.44 |
| 05/16/18 | 700016 | Mhari Arcangel | Distribution payment - Claim #102 Dividend paid at 68.35% of $757.94 pursuant to Court Order dated 12/11/2017 [D.I. 421] Voided on 08/20/2018 | 5300-004 | | 518.05 | 252,002.39 |
| 05/16/18 | 700017 | Susan A. McDermit | Distribution payment - Claim #114 Dividend paid at 65.28% of $639.80 pursuant to Court Order dated 12/11/2017 [D.I. 421] | 5300-005 | | 417.66 | 251,584.73 |
| 05/16/18 | 700018 | Fastenal Company | Distribution payment - Claim #4-2II Dividend paid at 0.85% of $3,281.02 pursuant to Court Order dated 12/11/2017 [D.I. 421] | 7100-000 | | 27.88 | 251,556.85 |
| 05/16/18 | 700019 | MSC Industrial Supply Co. | Distribution payment - Claim #5 Dividend paid at 0.85% of $1,474.63 pursuant to Court Order dated 12/11/2017 [D.I. 421] | 7100-000 | | 12.53 | 251,544.32 |
| 05/16/18 | 700020 | Cromac, Inc. | Distribution payment - Claim #13II Dividend paid at 0.85% of $4,348.05 pursuant to Court Order dated 12/11/2017 [D.I. 421] | 7100-000 | | 36.94 | 251,507.38 |
| 05/16/18 | 700021 | Quill.Com | Distribution payment - Claim #23 Dividend paid at 0.85% of $10,143.62 pursuant to Court Order dated 12/11/2017 [D.I. 421] Stopped on 08/20/2018 | 7100-005 | | 86.18 | 251,421.20 |

**Page Subtotals:**     **$0.00**     **$9,152.34**

{ } Asset Reference(s)       **UST Form 101-7-TDR ( 10 /1/2010)**                          ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 10

| Case No.: | 13-11507- BLS |
|---|---|
| Case Name: | RAFKO ENTERPRISES INC. |
| Taxpayer ID #: | **-***4193 |
| For Period Ending: | 01/13/2020 |

| Trustee Name: | George L. Miller (280160) |
|---|---|
| Bank Name: | Mechanics Bank |
| Account #: | ******3566 Checking Account |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/18 | 700022 | Rich Coast Coffee Tea | Distribution payment - Claim #28 Dividend paid at 0.85% of $233.60 pursuant to Court Order dated 12/11/2017 [D.I. 421] | 7100-000 | | 1.98 | 251,419.22 |
| 05/16/18 | 700023 | Geisinger Quality Options, Inc. | Distribution payment - Claim #29RHI Dividend paid at 0.85% of $44,646.95 pursuant to Court Order dated 12/11/2017 [D.I. 421] | 7100-000 | | 379.32 | 251,039.90 |
| 05/16/18 | 700024 | Priority Staffing Services | Distribution payment - Claim #34RHI-B Dividend paid at 0.85% of $93,451.68 pursuant to Court Order dated 12/11/2017 [D.I. 421] Voided on 06/18/2018 | 7100-004 | | 793.97 | 250,245.93 |
| 05/16/18 | 700025 | Randstad US | Distribution payment - Claim #47 Dividend paid at 0.85% of $6,366.04 pursuant to Court Order dated 12/11/2017 [D.I. 421] Voided on 07/26/2018 | 7100-004 | | 54.09 | 250,191.84 |
| 05/16/18 | 700026 | Wex Bank | Distribution payment - Claim #48 Dividend paid at 0.85% of $3,384.54 pursuant to Court Order dated 12/11/2017 [D.I. 421] | 7100-000 | | 28.76 | 250,163.08 |
| 05/16/18 | 700027 | Brake Parts International | Distribution payment - Claim #64 Dividend paid at 0.85% of $21,458.37 pursuant to Court Order dated 12/11/2017 [D.I. 421] | 7100-000 | | 182.31 | 249,980.77 |
| 05/16/18 | 700028 | Pennsylvania American Water | Distribution payment - Claim #66 Dividend paid at 0.85% of $538.16 pursuant to Court Order dated 12/11/2017 [D.I. 421] | 7100-000 | | 4.57 | 249,976.20 |
| 05/16/18 | 700029 | Clinton County Solid Waste Authorit | Distribution payment - Claim #75 Dividend paid at 0.85% of $1,037.75 pursuant to Court Order dated 12/11/2017 [D.I. 421] | 7100-000 | | 8.82 | 249,967.38 |
| 05/16/18 | 700030 | Keystone Central Auto Parts | Distribution payment - Claim #77 Dividend paid at 0.85% of $2,716.15 pursuant to Court Order dated 12/11/2017 [D.I. 421] | 7100-000 | | 23.08 | 249,944.30 |
| 05/16/18 | 700031 | Dan's Auto Services | Distribution payment - Claim #82B Dividend paid at 0.85% of $5,156.00 pursuant to Court Order dated 12/11/2017 [D.I. 421] | 7100-000 | | 43.81 | 249,900.49 |
| 05/16/18 | 700032 | UGI Energy Services, Inc. | Distribution payment - Claim #93 Dividend paid at 0.85% of $1,729.24 pursuant to Court Order dated 12/11/2017 [D.I. 421] | 7100-000 | | 14.69 | 249,885.80 |
| 05/16/18 | 700033 | Bald Eagle Distributors | Distribution payment - Claim #94 Dividend paid at 0.85% of $290.02 pursuant to Court Order dated 12/11/2017 [D.I. 421] | 7100-000 | | 2.46 | 249,883.34 |
| 05/16/18 | 700034 | Joseph C. Tarantella Lawn and Garde | Distribution payment - Claim #98 Dividend paid at 0.85% of $340.00 pursuant to Court Order dated 12/11/2017 [D.I. 421] | 7100-000 | | 2.89 | 249,880.45 |
| 05/16/18 | 700035 | McMaster-Carr Supply Company | Distribution payment - Claim #99 Dividend paid at 0.85% of $3,369.43 pursuant to Court Order dated 12/11/2017 [D.I. 421] | 7100-000 | | 28.63 | 249,851.82 |
| 05/16/18 | 700036 | Staples | Distribution payment - Claim #170FAP Dividend paid at 0.85% of $4,317.24 pursuant to Court Order dated 12/11/2017 [D.I. 421] | 7100-000 | | 36.68 | 249,815.14 |

Page Subtotals:  $0.00   $1,606.06

# Form 2

**Exhibit 9**

Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-11507- BLS | |
| **Case Name:** | RAFKO ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***4193 | |
| **For Period Ending:** | 01/13/2020 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******3566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/18 | 700037 | Fisher Auto Parts, Inc. | Distribution payment - Claim #181FAP Dividend paid at 0.85% of $232.18 pursuant to Court Order dated 12/11/2017 [D.I. 421] | 7100-000 | | 1.98 | 249,813.16 |
| 05/16/18 | | Internal Revenue Service - EFTPS - 941 | Combined dividend payments for Claim #, , , , | | | 5,640.05 | 244,173.11 |
| | | Internal Revenue Service - EFTPS - 941 | $3,444.31 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | $889.78 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | $208.09 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | $889.78 | 5800-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | $208.09 | 5800-000 | | | |
| 05/16/18 | | Internal Revenue Service - EFTPS - 940 | Distribution payment - Claim # Dividend paid at 100.00% of $861.08 pursuant to Court Order dated 12/11/2017 [D.I. 421] | 5800-000 | | 861.08 | 243,312.03 |
| 06/18/18 | 700024 | Priority Staffing Services | Distribution payment - Claim #34RHI-B Dividend paid at 0.85% of $93,451.68 pursuant to Court Order dated 12/11/2017 [D.I. 421] Voided: check issued on 05/16/2018 | 7100-004 | | -793.97 | 244,106.00 |
| 07/12/18 | | To Account #******3566 | Transfer from 83567 to 83566 to close account | 9999-000 | 39,661.02 | | 283,767.02 |
| 07/26/18 | 700025 | Randstad US | Distribution payment - Claim #47 Dividend paid at 0.85% of $6,366.04 pursuant to Court Order dated 12/11/2017 [D.I. 421] Voided: check issued on 05/16/2018 | 7100-004 | | -54.09 | 283,821.11 |
| 08/20/18 | 700006 | Jazel Dacillo | Distribution payment - Claim #1 Dividend paid at 68.35% of $1,006.49 pursuant to Court Order dated 12/11/2017 [D.I. 421] Stopped: check issued on 05/16/2018 | 5300-005 | | -687.94 | 284,509.05 |
| 08/20/18 | 700007 | Adoree Daryl Lopez | Distribution payment - Claim #2 Dividend paid at 68.35% of $1,145.92 pursuant to Court Order dated 12/11/2017 [D.I. 421] Stopped: check issued on 05/16/2018 | 5300-005 | | -783.23 | 285,292.28 |
| 08/20/18 | 700009 | George L. Travies | Distribution payment - Claim #5FAP Dividend paid at 65.28% of $3,669.38 pursuant to Court Order dated 12/11/2017 [D.I. 421] Stopped: check issued on 05/16/2018 | 5300-005 | | -2,395.37 | 287,687.65 |
| 08/20/18 | 700014 | Mynerva A. Diaz | Distribution payment - Claim #62FAP Dividend paid at 68.35% of $712.36 pursuant to Court Order dated 12/11/2017 [D.I. 421] Stopped: check issued on 05/16/2018 | 5300-005 | | -486.89 | 288,174.54 |
| 08/20/18 | 700016 | Mhari Arcangel | Distribution payment - Claim #102 Dividend paid at 68.35% of $757.94 pursuant to Court Order dated 12/11/2017 [D.I. 421] Voided: check issued on 05/16/2018 | 5300-004 | | -518.05 | 288,692.59 |
| | | | **Page Subtotals:** | | **$39,661.02** | **$783.57** | |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 12

| Case No.: | 13-11507- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | RAFKO ENTERPRISES INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***4193 | Account #: | ******3566 Checking Account |
| For Period Ending: | 01/13/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/20/18 | 700021 | Quill.Com | Distribution payment - Claim #23 Dividend paid at 0.85% of $10,143.62 pursuant to Court Order dated 12/11/2017 [D.I. 421] Stopped: check issued on 05/16/2018 | 7100-005 | | -86.18 | 288,778.77 |
| 08/30/18 | {21} | Fenwick Automotive Products Limited | Payment of Administrative Claim for administrative costs in accordance with Court Order dated 07/13/2015 [D.I. 240] | 1229-000 | 14,832.93 | | 303,611.70 |
| 09/13/18 | {18} | Fenwick Automotive Products Limited | Pref. Sett. Adv. Pro. No. 15-50786; Equipment Depot - pro rata allocation of preference collection originally deposited into Fenwick Automotive, 13-11500.  Settlement approved pursuant to Court Order dated 02/29/2016 [D.I. 316] | 1241-000 | 4,264.92 | | 307,876.62 |
| 01/30/19 | 700038 | George L. Travies | Distribution payment - Claim #5FAP Dividend paid at 65.28% of $3,669.38 pursuant to Court Order dated 12/11/2017 [D.I. 421] Voided on 01/30/2019 | 5300-004 | | 2,395.37 | 305,481.25 |
| 01/30/19 | 700038 | George L. Travies | Distribution payment - Claim #5FAP Dividend paid at 65.28% of $3,669.38 pursuant to Court Order dated 12/11/2017 [D.I. 421] Voided: check issued on 01/30/2019 | 5300-004 | | -2,395.37 | 307,876.62 |
| 01/30/19 | 700039 | Travies L. George | Distribution payment - Claim #5FAP Dividend paid at 65.28% of $3,669.38 pursuant to Court Order dated 12/11/2017 [D.I. 421] | 5300-000 | | 2,395.37 | 305,481.25 |
| 02/12/19 | 700040 | International Sureties, LTD. | 2019 Blanket Bond #016026384 for the term 01/01/2019 through 01/01/2020 | 2300-000 | | 90.95 | 305,390.30 |
| 03/11/19 | {21} | Fenwick Automotive Products Limited | Payment of Administrative Claim for administrative costs in accordance with Court Order dated 07/13/2015 [D.I. 240] | 1229-000 | 90.95 | | 305,481.25 |
| 08/07/19 | 700041 | George L. Miller | Distribution payment - Claim #FEE Dividend paid at 38.29% of $18,276.02 pursuant to Court Order dated 07/22/2019 [D.I. 81] | 2100-000 | | 6,997.02 | 298,484.23 |
| 08/07/19 | 700042 | Miller Coffey Tate LLP | Combined dividend payments for Claim #MCTEXP, MCTFEE | | | 6,396.34 | 292,087.89 |
| | | Miller Coffey Tate LLP | Claims Distribution - Fri, 03-15-2019 $19.34 | 3320-000 | | | |
| | | Miller Coffey Tate LLP | Claims Distribution - Fri, 03-15-2019 $6,377.00 | 3310-000 | | | |
| 08/07/19 | 700043 | George L. Miller | Distribution payment - Claim #TE Dividend paid at 100.00% of $44.68 pursuant to Court Order dated 07/22/2019 [D.I. 81] | 2200-000 | | 44.68 | 292,043.21 |
| 08/07/19 | 700044 | Jazel Dacillo | Distribution payment - Claim #1 Dividend paid at 68.35% of $1,006.49 pursuant to Court Order dated 07/22/2019 [D.I. 81] Voided on 09/03/2019 | 5300-004 | | 687.94 | 291,355.27 |

Page Subtotals:    $19,188.80    $16,526.12

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 13

| Case No.: | 13-11507- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | RAFKO ENTERPRISES INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***4193 | Account #: | ******3566 Checking Account |
| For Period Ending: | 01/13/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/07/19 | 700045 | Adoree Daryl Lopez | Distribution payment - Claim #2 Dividend paid at 68.35% of $1,145.92 pursuant to Court Order dated 07/22/2019 [D.I. 81] Voided on 09/03/2019 | 5300-004 | | 783.23 | 290,572.04 |
| 08/07/19 | 700046 | Mynerva A. Diaz | Distribution payment - Claim #62FAP Dividend paid at 68.35% of $712.36 pursuant to Court Order dated 07/22/2019 [D.I. 81] Stopped on 11/05/2019 | 5300-005 | | 486.89 | 290,085.15 |
| 08/07/19 | 700047 | Mhari Arcangel | Distribution payment - Claim #102 Dividend paid at 68.35% of $757.94 pursuant to Court Order dated 07/22/2019 [D.I. 81] Voided on 09/03/2019 | 5300-004 | | 518.05 | 289,567.10 |
| 08/07/19 | 700048 | Fastenal Company | Distribution payment - Claim #4-2II Dividend paid at 0.91% of $3,281.02 pursuant to Court Order dated 07/22/2019 [D.I. 81] | 7100-000 | | 29.92 | 289,537.18 |
| 08/07/19 | 700049 | MSC Industrial Supply Co. | Distribution payment - Claim #5 Dividend paid at 0.91% of $1,474.63 pursuant to Court Order dated 07/22/2019 [D.I. 81] | 7100-000 | | 13.45 | 289,523.73 |
| 08/07/19 | 700050 | Cromac, Inc. | Distribution payment - Claim #13II Dividend paid at 0.91% of $4,348.05 pursuant to Court Order dated 07/22/2019 [D.I. 81] | 7100-000 | | 39.65 | 289,484.08 |
| 08/07/19 | 700051 | Quill.Com | Distribution payment - Claim #23 Dividend paid at 1.76% of $10,143.62 pursuant to Court Order dated 07/22/2019 [D.I. 81] Stopped on 11/05/2019 | 7100-005 | | 178.68 | 289,305.40 |
| 08/07/19 | 700052 | Rich Coast Coffee Tea | Distribution payment - Claim #28 Dividend paid at 0.91% of $233.60 pursuant to Court Order dated 07/22/2019 [D.I. 81] | 7100-000 | | 2.13 | 289,303.27 |
| 08/07/19 | 700053 | Geisinger Quality Options, Inc. | Distribution payment - Claim #29RHI Dividend paid at 0.91% of $44,646.95 pursuant to Court Order dated 07/22/2019 [D.I. 81] | 7100-000 | | 407.14 | 288,896.13 |
| 08/07/19 | 700054 | Priority Staffing Services | Distribution payment - Claim #34RHI-B Dividend paid at 1.76% of $93,451.68 pursuant to Court Order dated 07/22/2019 [D.I. 81] Voided on 09/20/2019 | 7100-004 | | 1,646.15 | 287,249.98 |
| 08/07/19 | 700055 | Wex Bank | Distribution payment - Claim #48 Dividend paid at 0.91% of $3,384.54 pursuant to Court Order dated 07/22/2019 [D.I. 81] | 7100-000 | | 30.86 | 287,219.12 |
| 08/07/19 | 700056 | Brake Parts International | Distribution payment - Claim #64 Dividend paid at 0.91% of $21,458.37 pursuant to Court Order dated 07/22/2019 [D.I. 81] | 7100-000 | | 195.68 | 287,023.44 |
| 08/07/19 | 700057 | Pennsylvania American Water | Distribution payment - Claim #66 Dividend paid at 0.91% of $538.16 pursuant to Court Order dated 07/22/2019 [D.I. 81] | 7100-000 | | 4.91 | 287,018.53 |
| 08/07/19 | 700058 | Clinton County Solid Waste Authorit | Distribution payment - Claim #75 Dividend paid at 0.91% of $1,037.75 pursuant to Court Order dated 07/22/2019 [D.I. 81] | 7100-000 | | 9.46 | 287,009.07 |

Page Subtotals:  $0.00    $4,346.20

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 14

| Case No.: | 13-11507- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | RAFKO ENTERPRISES INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***4193 | Account #: | ******3566 Checking Account |
| For Period Ending: | 01/13/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/07/19 | 700059 | Keystone Central Auto Parts | Distribution payment - Claim #77 Dividend paid at 0.91% of $2,716.15 pursuant to Court Order dated 07/22/2019 [D.I. 81] Stopped on 11/05/2019 | 7100-005 | | 24.76 | 286,984.31 |
| 08/07/19 | 700060 | Dan's Auto Services | Distribution payment - Claim #82B Dividend paid at 0.91% of $5,156.00 pursuant to Court Order dated 07/22/2019 [D.I. 81] | 7100-000 | | 47.01 | 286,937.30 |
| 08/07/19 | 700061 | UGI Energy Services, Inc. | Distribution payment - Claim #93 Dividend paid at 0.91% of $1,729.24 pursuant to Court Order dated 07/22/2019 [D.I. 81] | 7100-000 | | 15.77 | 286,921.53 |
| 08/07/19 | 700062 | Bald Eagle Distributors | Distribution payment - Claim #94 Dividend paid at 0.91% of $290.02 pursuant to Court Order dated 07/22/2019 [D.I. 81] | 7100-000 | | 2.65 | 286,918.88 |
| 08/07/19 | 700063 | Joseph C. Tarantella Lawn and Garde | Distribution payment - Claim #98 Dividend paid at 0.91% of $340.00 pursuant to Court Order dated 07/22/2019 [D.I. 81] | 7100-000 | | 3.10 | 286,915.78 |
| 08/07/19 | 700064 | McMaster-Carr Supply Company | Distribution payment - Claim #99 Dividend paid at 0.91% of $3,369.43 pursuant to Court Order dated 07/22/2019 [D.I. 81] | 7100-000 | | 30.72 | 286,885.06 |
| 08/07/19 | 700065 | M&T BANK | Combined dividend payments for Claim #106, 110, 113B | | | 286,768.46 | 116.60 |
| | | M&T BANK | Claims Distribution - Fri, 03-15-2019          $6,135.74 | 7100-000 | | | |
| | | M&T BANK | Claims Distribution - Fri, 03-15-2019          $2,052.10 | 7100-000 | | | |
| | | M&T BANK | Claims Distribution - Fri, 03-15-2019          $278,580.62 | 7100-000 | | | |
| 08/07/19 | 700066 | Staples | Distribution payment - Claim #170FAP Dividend paid at 0.91% of $4,317.24 pursuant to Court Order dated 07/22/2019 [D.I. 81] | 7100-000 | | 39.37 | 77.23 |
| 08/07/19 | 700067 | Fisher Auto Parts, Inc. | Distribution payment - Claim #181FAP Dividend paid at 0.91% of $232.18 pursuant to Court Order dated 07/22/2019 [D.I. 81] | 7100-000 | | 2.11 | 75.12 |
| 08/07/19 | 700068 | Equipment Depot, Ltd. | Distribution payment - Claim #249FAP Dividend paid at 1.76% of $4,264.92 pursuant to Court Order dated 07/22/2019 [D.I. 81] | 7100-000 | | 75.12 | 0.00 |
| 09/03/19 | 700044 | Jazel Dacillo | Distribution payment - Claim #1 Dividend paid at 68.35% of $1,006.49 pursuant to Court Order dated 07/22/2019 [D.I. 81] Voided: check issued on 08/07/2019 | 5300-004 | | -687.94 | 687.94 |
| 09/03/19 | 700045 | Adoree Daryl Lopez | Distribution payment - Claim #2 Dividend paid at 68.35% of $1,145.92 pursuant to Court Order dated 07/22/2019 [D.I. 81] Voided: check issued on 08/07/2019 | 5300-004 | | -783.23 | 1,471.17 |

Page Subtotals:        $0.00        $285,537.90

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

## Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 15

| Case No.: | 13-11507- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | RAFKO ENTERPRISES INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***4193 | Account #: | ******3566 Checking Account |
| For Period Ending: | 01/13/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/03/19 | 700047 | Mhari Arcangel | Distribution payment - Claim #102 Dividend paid at 68.35% of $757.94 pursuant to Court Order dated 07/22/2019 [D.I. 81] Voided: check issued on 08/07/2019 | 5300-004 | | -518.05 | 1,989.22 |
| 09/20/19 | 700054 | Priority Staffing Services | Distribution payment - Claim #34RHI-B Dividend paid at 1.76% of $93,451.68 pursuant to Court Order dated 07/22/2019 [D.I. 81] Voided: check issued on 08/07/2019 | 7100-004 | | -1,646.15 | 3,635.37 |
| 11/05/19 | 700046 | Mynerva A. Diaz | Distribution payment - Claim #62FAP Dividend paid at 68.35% of $712.36 pursuant to Court Order dated 07/22/2019 [D.I. 81] Stopped: check issued on 08/07/2019 | 5300-005 | | -486.89 | 4,122.26 |
| 11/05/19 | 700051 | Quill.Com | Distribution payment - Claim #23 Dividend paid at 1.76% of $10,143.62 pursuant to Court Order dated 07/22/2019 [D.I. 81] Stopped: check issued on 08/07/2019 | 7100-005 | | -178.68 | 4,300.94 |
| 11/05/19 | 700059 | Keystone Central Auto Parts | Distribution payment - Claim #77 Dividend paid at 0.91% of $2,716.15 pursuant to Court Order dated 07/22/2019 [D.I. 81] Stopped: check issued on 08/07/2019 | 7100-005 | | -24.76 | 4,325.70 |
| 12/16/19 | 700069 | Clerk of Court | Deposit of Unclaimed Funds pursuant to Court Order dated 12/10/2019 [D.I. 85] | | | 4,325.70 | 0.00 |
| | | Jazel Dacillo | Turnover of Distribution to Claim #1 $687.94 | 5300-001 | | | |
| | | Adoree Daryl Lopez | Turnover of Distribution to Claim #2 $783.23 | 5300-001 | | | |
| | | Quill.Com | Turnover of Distribution to Claim #23 $178.68 | 7100-001 | | | |
| | | Priority Staffing Services | Turnover of Distribution to Claim #34 $1,646.15 | 7100-001 | | | |
| | | Mynerva A. Diaz | Turnover of Distribution to Claim #62 $486.89 | 5300-001 | | | |
| | | Keystone Central Auto Parts | Turnover of Distribution to Claim #77 $24.76 | 7100-001 | | | |
| | | Mhari Arcangel | Turnover of Distribution to Claim #102 $518.05 | 5300-001 | | | |

Page Subtotals:     $0.00     $1,471.17

# Form 2

**Exhibit 9**

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-11507- BLS |
| **Case Name:** | RAFKO ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***4193 |
| **For Period Ending:** | 01/13/2020 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******3566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 616,150.32 | 616,150.32 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 596,961.52 | 0.00 | |
| | | Subtotal | | | 19,188.80 | 616,150.32 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $19,188.80 | $616,150.32 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 17

| Case No.: | 13-11507- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | RAFKO ENTERPRISES INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***4193 | Account #: | ******3567 PREFERENCE COLLECTIONS |
| For Period Ending: | 01/13/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS FROM UNION BANK | 9999-000 | 7,661.02 | | 7,661.02 |
| 02/12/18 | {18} | UC Factors | PREF. SETT. ADV. NO. 15-50827 pursuant to Court Order dated 05/01/2017 [D.I. 399] (Transfer from Fenwick; Originally deposited into Fenwick on 03/15/2017) | 1241-000 | 32,000.00 | | 39,661.02 |
| 07/12/18 | | To Account #******3566 | Transfer from 83567 to 83566 to close account | 9999-000 | | 39,661.02 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **39,661.02** | **39,661.02** | **$0.00** |
| Less: Bank Transfers/CDs | 7,661.02 | 39,661.02 | |
| **Subtotal** | **32,000.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$32,000.00** | **$0.00** | |

# Form 2

Exhibit 9
Page:  18

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 13-11507- BLS | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | RAFKO ENTERPRISES INC. | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***4193 | **Account #:** | ******3567 PREFERENCE COLLECTIONS |
| **For Period Ending:** 01/13/2020 | | **Blanket Bond (per case limit):** $5,000,000.00 | |
| | | **Separate Bond (if applicable):** N/A | |

| | |
|---|---|
| Net Receipts: | $689,780.94 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $689,780.94 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******1750 CHECKING | $630,931.12 | $73,630.62 | $0.00 |
| ******1891 CHAPTER 7 CARVEOUT | $0.00 | $0.00 | $0.00 |
| ******2295 PREFERENCE COLLECTIONS | $7,661.02 | $0.00 | $0.00 |
| ******3566 Checking Account | $19,188.80 | $616,150.32 | $0.00 |
| ******3567 PREFERENCE COLLECTIONS | $32,000.00 | $0.00 | $0.00 |
| | $689,780.94 | $689,780.94 | $0.00 |